## A.A. QUALITY CONSTRUCTION, a Montana corporation, Plaintiff and Appellant, v. TOMMATHEW T. THOMAS, Defendant and Respondent.

No. 86-212.
Submitted on Briefs Sept. 11, 1986.
Decided Nov. 8, 1986.
As Amended on Denial of Rehearing Dec. 16, 1986.
728 P.2d 416.

Nye & Meyer, Jerrold L. Nye, Billings, for plaintiff and appellant.
R.W. Heineman, Wibaux, for defendant and respondent.

MR. JUSTICE WEBER delivered the Opinion of the Court.

A.A. Quality Construction (A.A.) brought this action to foreclose a mechanics' lien. A.A. appeals the decision of the District Court for Dawson County, which instead awarded damages on a theory of contract and debt. Dr. Thomas cross-appeals. We affirm.

The issues are:

1. Was partial summary judgment granted without a hearing?

2. Is A.A.'s mechanics' lien invalid?

3. Should the trial court have awarded Dr. Thomas additional offsets for work not completed or improperly done?

A.A. contracted to do plumbing work on Dr. Thomas' rental property on a time and material basis. Dr. Thomas paid A.A.'s first bill for some $2,700, but was dissatisfied with A.A.'s work and refused to pay a second bill of $3,745.55. A.A. filed a mechanics' lien with the Dawson County Clerk and Recorder, then filed this action to foreclose the lien. Dr. Thomas moved for partial summary judgment that the mechanics' lien was invalid because it was not verified by affidavit. Through a series of delays and a transfer of the case to a new judge, no hearing was ever held on the motion. After the pretrial conference, at which the motion for partial summary judgment was not discussed, the District Court issued an order granting the motion.

At the beginning of the trial. A.A. moved to set aside the partial summary judgment order, contending that no proper motion remained before the court and that a hearing on the motion was necessary. The court heard the parties' arguments for and against the summary judgment and took the issue under advisement. Trial went ahead on a breach of contract theory. During the trial, Dr. Thomas testified about his expenses in bringing A.A.'s work up to par.

In its findings and conclusions, the court reaffirmed the partial summary judgment. It awarded A.A. damages on a theory of contract and debt, reducing the damages by $1,000 for Dr. Thomas' costs to repair defective work and by $595.75 for A.A.'s overcharges. The money judgment awarded to A.A. was then $2,149.80. The court also gave Dr. Thomas an offset of $930 for attorney fees in successful defense on foreclosure of the mechanics' lien.

I

Was partial summary judgment granted without a hearing?

A.A. argues that Rule 56(c), M.R.Civ.P., requires a hearing on every motion for summary judgment:

"Motion and proceedings thereon. The motion shall be served at least 10 days before the time fixed for the hearing. The adverse party prior to the day of hearing may serve opposing affidavits . . ." On this record we need not decide whether partial summary judgment may be granted without a hearing, because the trial court heard the parties' arguments and reconsidered the partial summary judgment prior to the trial on the merits. After reconsidering the matter, it reaffirmed its judgment. We conclude that since the court allowed a hearing on the summary judgment motion, there is no reversible error.

## II

Is A.A.'s mechanics' lien invalid?

The trial court ruled that A.A.'s mechanics' lien did not meet the requirement of verification by affidavit in Section 71-3-511, MCA. The lien was signed by the President of A.A. and was notarized as follows:

"STATE OF MONTANA
"COUNTY OF DAWSON
"On this day of September, 1981, before me, a Notary Public for the State of Montana, personally appeared ALBERT ALDINGER, known to me to be the person whose name is subscribed to the foregoing instrument and acknowledged to me that he executed the same.
"IN WITNESS WHEREOF, I have hereunto set my hand and affixed my official seal the day and year first above written.

s/Jerrold L. Nye
Notary Public for the State of
Montana. Residing at Billings.
My commission expires 5/18/82"

This is an acknowledgement, see Section 1-5-203, MCA, not an affidavit. The body of the lien is well-drafted and clearly states that A.A. provided labor and materials, and the amount due and owing. However, even when considered together, the body of the lien and the acknowledgement do not constitute a binding oath of the truth of the statements, which is the role of the affidavit. *Saunders Cash-Way, Etc. v. Herrick* (1978), 179 Mont. 233, 236, 587 P.2d 947, 949.

Because of the extraordinary nature of the claim placed on property by a mechanics' lien, the affidavit is an essential part of the lien, and without it, no lien exists. *Sanders*, 587 P.2d at 950.

We affirm the District Court's ruling that A.A.'s mechanics' lien was invalid because it was not verified by affidavit.

## III

Should the trial court have awarded Dr. Thomas additional offsets for work not completed or improperly done?

The District Court found that Dr. Thomas incurred $500 in costs for repairing a basement leak caused by A.A. The court made findings that it would not award damages for certain other work, including installation of a second water line, because "the defendant failed to prove the majority of these damages" and "the Court cannot speculate at this time the cost of the work and materials . . . ." It concluded that Dr. Thomas was entitled to a $1,000 offset for costs necessary to correct A.A.'s work. It also granted Dr. Thomas an offset of $595.75 for overcharges by A.A.

Dr. Thomas argues that he is entitled to additional offsets for the second water line and for repairs of defective work. He gave estimates of the amounts of costs and damages he incurred, totaling over $2,600. He argues that his estimates were sufficient proof of damages. A.A., on the other hand, presented testimony that its work was done in a satisfactory manner.

The amounts listed in the trial court's findings of fact total less than the $1,000 offset it allowed to Dr. Thomas. Clearly, the trial court has granted some offset for Dr. Thomas' work, properly considering the contradictory evidence submitted by A.A. The offset awarded is within the range of evidence presented to the court. We conclude that the offset granted is supported by substantial evidence.

Dr. Thomas points out that he is entitled to his attorney fees on appeal for his successful defense against A.A.'s mechanic's lien, under Section 71-3-124, MCA. Dr. Thomas is not entitled to attorney fees on his cross-appeal. Because a hearing before the Dsitrict Court would involve considerable additional travel and legal expenses for both parties, and because Dr. Thomas' counsel has submitted an affidavit of fees with no objection by A.A., we will set the amount of reasonable fees on this appeal. We have considered the

fee affidavit and conclude that a reasonable fee for this appeal is $500.

Affirmed.

MR. CHIEF JUSTICE TURNAGE and MR. JUSTICES HARRISON, HUNT and SHEEHY concur.